**Roesevelt HAYES, Appellant,**

v.

**R. CLARK, CO–I, Maximum Security Unit, Arkansas Department of Correction; Henrine Joyner, Registered Nurse, Maximum Security Unit, origi-**

---

[*] The Honorable Howard F. Sachs, United States District Judge for the Western District - of Missouri.

nally sued as H. Joyner; Greg Harmon, Warden, Maximum Security Unit, Arkansas Department of Correction, Appellees.

No. 01–1646.

United States Court of Appeals, Eighth Circuit.

Submitted Nov. 19, 2001.

Filed Nov. 23, 2001.

Before HANSEN, FAGG, and BEAM, Circuit Judges.

PER CURIAM.

Arkansas inmate Roesevelt Hayes appeals from the district court's[1] judgment for defendants following a bench trial in his 42 U.S.C. § 1983 action. Hayes alleged that he was assaulted by a correctional officer and denied adequate medical care by the prison nurse for his resulting injuries. Having reviewed the district court's factual findings for clear error and its legal conclusions de novo, *see Cooper Tire & Rubber Co. v. St. Paul Fire & Marine Ins. Co.*, 48 F.3d 365, 369 (8th Cir.), *cert. denied*, 516 U.S. 913, 116 S.Ct. 300, 133 L.Ed.2d 205 (1995), and mindful that it was the district court's function as factfinder to resolve conflicting testimony and to make credibility findings, *see United States v. Wicker*, 80 F.3d 263, 268 (8th Cir.1996), we affirm. Based on the testimony the court credited, the correction officer simply responded to Hayes's attack on him, and the prison nurse properly attended to Hayes. *See Whitley v. Albers,*

475 U.S. 312, 320–21, 106 S.Ct. 1078, 89 L.Ed.2d 251 (1986); *Estelle v. Gamble*, 429 U.S. 97, 106, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976). Nor did the court abuse its discretion in denying certain discovery motions, *see United States v. Riddle*, 193 F.3d 995, 997 (8th Cir.1999), and requests for subpoenas, *see Williams v. Carter*, 10 F.3d 563, 566 (8th Cir.1993).

Hayes also appeals the district court's earlier grant of summary judgment to Warden Harmon. Upon de novo review, *see Larson v. City of Fergus Falls*, 229 F.3d 692, 696 (8th Cir.2000), we conclude summary judgment was proper. After considering Hayes's response, the district court correctly concluded that Hayes had failed to produce any evidence showing that Harmon was directly involved in the incident, had notice that training procedures were likely to result in a constitutional violation, or had reason to believe that the correction officer involved in the incident posed any danger to Hayes. *See Tlamka v. Serrell*, 244 F.3d 628, 635 (8th Cir.2001); *Andrews v. Fowler*, 98 F.3d 1069, 1078 (8th Cir.1996).

Accordingly, we affirm. *See* 8th Cir. R. 47B.

---

1. The Honorable Henry L. Jones, Jr., United States Magistrate Judge for the Eastern District of Arkansas, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).